IN RE: Juan Carlos ZAPATA and
Patricia Ultreras, Debtors,

Juan Carlos Zapata; Patricia
Ultreras, Appellants,

v.

United States Trustee, Appellee.

No. 12-60081

United States Court of Appeals,
Ninth Circuit.

Submitted July 26, 2016 *

FILED August 03, 2016

Juan Carlos Zapata, Pro Se

Patricia Ultreras, Pro Se

Before: SCHROEDER, CANBY, and
CALLAHAN, Circuit Judges.

MEMORANDUM **

Juan Carlos Zapata and Patricia Ultreras ("Debtors") appeal pro se from the Bankruptcy Appellate Panel's ("BAP") decision affirming the bankruptcy court's order dismissing their Chapter 13 petition. We review de novo BAP decisions, and apply the same standard of review that the BAP applied to the bankruptcy court's ruling. *Boyajian v. New Falls Corp. (In re*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

*Boyajian*), 564 F.3d 1088, 1090 (9th Cir. 2009). We affirm.

The bankruptcy court properly dismissed Debtors' Chapter 13 petition because Debtors failed to demonstrate that they attended the § 341(a) creditors meeting, and failed to commence making timely payments. *See* 11 U.S.C. § 343 ("The debtor shall appear and submit to examination under oath at the meeting of creditors under section 341(a) of this title."); *id.* § 1326(a)(1) ("[D]ebtor shall commence making payments not later than 30 days after the date of the filing of the plan...."); *id.* § 1307(c)(4) (a bankruptcy court may dismiss a case for "failure to commence making timely payments"); *Bernard v. Coyne (In re Bernard)*, 40 F.3d 1028, 1030 n.1 (9th Cir. 1994) ("[An] [u]nexcused failure to attend a 341(a) meeting can ... result in sanctions, such as dismissal of the petition...." (internal citation omitted)).

The bankruptcy court did not abuse its discretion in denying reconsideration of the dismissal order because Debtors failed to demonstrate any basis for relief. *See* Fed. R. Bankr. P. 9023 (making Federal Rule of Civil Procedure 59 applicable to bankruptcy cases); *Sch. Dist. No. 1J, Multnomah Cty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1262–63 (9th Cir. 1993) (setting forth standard of review and grounds for reconsideration under Rule 59).

Debtors' contentions that they did not receive the required notice and hearing prior to dismissal, and regarding recusal of the bankruptcy judge and removal of the trustee, are unpersuasive.

We do not consider Debtors' arguments regarding the bankruptcy court's order granting relief from the stay to Aurora Loan Services LLC because Debtors failed to file a timely notice of appeal from the bankruptcy court's order. *See* Fed. R. Bankr. P. 8002(a)(1) ("[A] notice of appeal must be filed with the bankruptcy clerk within 14 days after entry of the judgment, order, or decree being appealed."); *In re Nat'l Envtl. Waste Corp. v. City of Riverside (In re Nat'l Envtl. Waste Corp.)*, 129 F.3d 1052, 1054 (9th Cir. 1997) ("Orders granting or denying relief from the automatic stay are deemed to be final orders.").

All pending requests are denied.

**AFFIRMED.**